**Charles WILSON, Plaintiff–Appellant,**

v.

**Kenneth L. NASH, State Counsel for Offenders, Defendant–Appellee.**

**No. 04–20479.**

**Conference Calendar.**

United States Court of Appeals, Fifth Circuit.

Decided Dec. 17, 2004.

Charles Clay Wilson, Huntsville, TX, pro se.

Before KING, Chief Judge, and DeMOSS and CLEMENT, Circuit Judges.

PER CURIAM: *

Charles Wilson, Texas prisoner # 521150, moves for appointment of counsel and *in forma pauperis* (IFP) status on appeal. Wilson's IFP motion is a challenge to the district court's decision that his appeal is not taken in good faith. *See Baugh v. Taylor*, 117 F.3d 197, 201 (5th Cir.1997).

Wilson argues that the district court erred in dismissing as frivolous his 42 U.S.C. § 1983 complaint against Kenneth Nash, Wilson's former defense attorney, and a staff attorney for the State Counsel of Offenders. A public defender is not a state actor for purposes of § 1983 liability "when performing a lawyer's traditional functions as counsel to a defendant in a criminal proceeding." *Polk County v. Dodson*, 454 U.S. 312, 325, 102 S.Ct. 445, 70 L.Ed.2d 509 (1981). Moreover, Wilson's claim is barred because he is seeking to recover damages for an allegedly unconstitutional sentence that has not been reversed on appeal or in a postconviction proceeding. *See Heck v. Humphrey*, 512 U.S. 477, 486–87, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994).

Wilson has not shown that the district court erred in certifying that an appeal would not be taken in good faith. *See Howard v. King*, 707 F.2d 215, 219–20 (5th Cir.1983). Accordingly, Wilson's motion

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

for leave to proceed IFP is DENIED, and his appeal is DISMISSED as frivolous. *See Baugh,* 117 F.3d at 202 n. 24; 5TH CIR. R. 42.2. Wilson's motion for appointment of counsel is DENIED.

The district court's dismissal of Wilson's civil rights complaint counts as a strike for purposes of 28 U.S.C. § 1915(g), and the dismissal of this appeal as frivolous also counts as a strike for purposes of 28 U.S.C. § 1915(g). *See Adepegba v. Hammons,* 103 F.3d 383, 385–87 (5th Cir.1996). Wilson is WARNED that if he accumulates three strikes, he may not proceed IFP in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* 28 U.S.C. § 1915(g).

MOTIONS DENIED; APPEAL DISMISSED; SANCTIONS WARNING ISSUED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.